**Rolando Abilio RIVAS ESTRADA, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 05–71001.

United States Court of Appeals, Ninth Circuit.

Submitted Nov. 17, 2009.*

Filed Dec. 7, 2009.

R.App. P. 34(a)(2).

---

* The panel unanimously finds this case suitable for decision without oral argument. *See* Fed.

Wayne Spindler, Esq., Tarzana, CA, for Petitioner.

CAC–District Counsel, Esq., Office of the District Counsel, Department of Homeland Security, Los Angeles, CA, Ronald E. Lefevre, Chief Counsel, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, Mark C. Walters, Esq., Arthur L. Rabin, Esq., DOJ—U.S. Department of Justice, Civil Div./Office of Immigration Lit., Washington, DC, for Respondent.

Before: ALARCÓN, TROTT, and TASHIMA, Circuit Judges.

## MEMORANDUM **

Rolando Abilio Rivas Estrada, a native and citizen of Guatemala, petitions for re-

** This disposition is not appropriate for publication and is not precedent except as provid-

view of the Board of Immigration Appeals' order summarily affirming an immigration judge's ("IJ") order denying his applications for adjustment of status and voluntary departure. We have jurisdiction under 8 U.S.C. § 1252. We review de novo questions of law. *Montero–Martinez v. Ashcroft*, 277 F.3d 1137, 1145 (9th Cir. 2002). We grant the petition for review and remand for further proceedings.

The IJ denied Rivas Estrada's request for relief under the Convention Against Torture ("CAT") on the mistaken assumption that his application had been previously considered and denied in a prior proceeding. We reject the government's contention that Rivas Estrada failed to exhaust this issue. *See Alvarez Figueroa v. Mukasey*, 543 F.3d 487, 493 (9th Cir.2008). We accordingly remand to the agency to consider Rivas Estrada's eligibility for relief under the CAT in the first instance. *See INS v. Ventura*, 537 U.S. 12, 16, 123 S.Ct. 353, 154 L.Ed.2d 272 (2002) (per curiam).

On remand, the agency should also consider whether Rivas Estrada is eligible for derivative adjustment of status in light of our recent decisions in *Landin–Molina v. Holder*, 580 F.3d 913 (9th Cir.2009) and *Morales–Garcia v. Holder*, 567 F.3d 1058 (9th Cir.2009).

In light of our disposition, we need not address Rivas Estrada's remaining contentions.

The government shall bear the costs for this petition for review.

**PETITION FOR REVIEW GRANTED; REMANDED.**